# Exhibit A-1

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
302-803-4600
**Tax ID: 47-4902690**

May 04, 2026

Killen, R. Scott

**Invoice Number: 3419**
Invoice Period: 05-12-2025 - 04-28-2026

Payment Terms: Upon Receipt

**RE: Post Petition (all work 5/13/25 going forward)**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05-13-2025 | Brooke Hoffmann | Attention to BK billed time | 0.30 | | No Charge |
| 05-13-2025 | Brooke Hoffmann | Download and upload Notice of Appointment of Subchapter V Trustee Richard E Furtek to GD | 0.10 | | No Charge |
| 05-13-2025 | Brooke Hoffmann | Download and upload Subchapter V Trustee's Verified Statement of Disinterestedness to GD | 0.10 | | No Charge |
| 05-13-2025 | Ryan Ernst | Status conference with DE Superior Court regarding stay of proceedings and implementing order. | 0.20 | | No Charge |
| 05-13-2025 | Ryan Ernst | Confer with T. Bielli regarding status conference with DE Superior Court. | 0.10 | | No Charge |
| 05-13-2025 | Angela Mastrangelo | B160 - Fee/Employment Application - BK.  Review information and comments and revise application to employ BK. | 0.60 | 350.00 | 210.00 |
| 05-13-2025 | Angela Mastrangelo | B160 - Fee/Employment Application - BK. Communication with T. Bielli regarding application to employ BK. | 0.20 | 350.00 | 70.00 |
| 05-13-2025 | Thomas Bielli | Correspond with UST and client with respect to Operating Guidelines | 0.30 | 200.00 | 60.00 |
| 05-13-2025 | Thomas Bielli | Attention to Retention Application | 0.50 | 200.00 | 100.00 |
| 05-14-2025 | Brooke Hoffmann | Upload subchapter V documents to GD | 0.10 | | No Charge |
| 05-14-2025 | Brooke Hoffmann | Upload BK retention application drafts to GD | 0.10 | | No Charge |
| 05-14-2025 | Brooke Hoffmann | Prepare notice for BK retention app (0.1); prepare certificate of service and service list (0.4); prepare application package for filing (0.2) | 0.70 | | No Charge |
| 05-14-2025 | Brooke Hoffmann | Coordinate compiling items due next week | 0.10 | | No Charge |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05-14-2025 | Brooke Hoffmann | File and electronically serve BK retention application | 0.50 | | No Charge |
| 05-14-2025 | Brooke Hoffmann | Prepare statement of no documents | 0.30 | | No Charge |
| 05-14-2025 | Brooke Hoffmann | Print, prepare and mail out BK retention application service | 0.40 | | No Charge |
| 05-14-2025 | Brooke Hoffmann | Prepare Social Security Statement for client signature | 0.20 | | No Charge |
| 05-14-2025 | Thomas Bielli | Review Retention Application; correspondence with team regarding same | 0.40 | 200.00 | 80.00 |
| 05-14-2025 | Thomas Bielli | Correspondence with client regarding requirements going forward | 0.40 | 200.00 | 80.00 |
| 05-14-2025 | Thomas Bielli | Review correspondence from UST and correspond with client regarding same -- IDI | 0.20 | 200.00 | 40.00 |
| 05-14-2025 | Angela Mastrangelo | B155 - BK/Fee Examiner - Retention and Fee Applications. Communications w/B. Hoffman and T. Bielli regarding retention application. | 0.30 | 350.00 | 105.00 |
| 05-14-2025 | Angela Mastrangelo | B110 - Case Administration. Communications from UST's office regarding filing and requirements. | 0.20 | 350.00 | 70.00 |
| 05-14-2025 | Angela Mastrangelo | B110 - Case Administration. Review and revise notice of no documents and communications with client and B. Hoffman regarding same. | 0.40 | 350.00 | 140.00 |
| 05-15-2025 | Brooke Hoffmann | Upload IDI documents to GD | 0.10 | | No Charge |
| 05-15-2025 | Thomas Bielli | Review correspondence to/from client with respect to tax returns and other open requests | 0.20 | 200.00 | 40.00 |
| 05-19-2025 | Brooke Hoffmann | File Missing Documents statement (0.1); File Social Security Number statement (0.1) | 0.20 | | No Charge |
| 05-19-2025 | Brooke Hoffmann | Upload Notice of Voluntary Dismissal as Defendants William L. West, Karen M. West and Joint Revocable Trust of William L. West and Karen M. West to GD | 0.10 | | No Charge |
| 05-20-2025 | Thomas Bielli | Conference with UST regarding next steps in case | 0.30 | 200.00 | 60.00 |
| 05-20-2025 | Brooke Hoffmann | Scan and upload notice of failure to file pre petition tax returns to GD | 0.10 | | No Charge |
| 05-20-2025 | Angela Mastrangelo | B110 - Case Administration. Conference call with UST and SubV Trustee. | 0.50 | 350.00 | 175.00 |
| 05-20-2025 | Angela Mastrangelo | B110 - Case Administration. Follow up communication from UST. | 0.10 | 350.00 | 35.00 |
| 05-21-2025 | Brooke Hoffmann | Draft Motion to Extend Time to File Schedules | 0.50 | | No Charge |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05-21-2025 | Angela Mastrangelo | B110 - Case Administration. Research and prepare analysis of subchapter V small debtor eligibility. | 2.90 | 350.00 | 1,015.00 |
| 05-21-2025 | David Klauder | Review of legal issues for Sub V eligibility | 0.20 | 450.00 | 90.00 |
| 05-21-2025 | Angela Mastrangelo | B110 - Case Administration. Review and revise motion to extend time to file schedules and related forms; communication with B. Hoffman regarding same. | 0.20 | 350.00 | 70.00 |
| 05-21-2025 | Brooke Hoffmann | Prepare CNO for BK retention application | 0.20 | | No Charge |
| 05-21-2025 | David Klauder | Review memo on eligibility issue | 0.10 | 450.00 | 45.00 |
| 05-21-2025 | Angela Mastrangelo | B110 - Case Administration. Communications with T. Bielli and D. Klauder regarding eligibility. | 0.20 | 350.00 | 70.00 |
| 05-22-2025 | Angela Mastrangelo | B110 - Case Administration. Continue research and revise letter to UST regarding eligibility under subchapter v. | 0.50 | 350.00 | 175.00 |
| 05-22-2025 | Thomas Bielli | Review, revise and edit correspondence to UST regarding Sub V eligibility; correspond with team regarding same | 0.20 | 200.00 | 40.00 |
| 05-22-2025 | Thomas Bielli | Review Motion to Extend time to file schedules/sofa; correspond with team regarding same | 0.40 | 200.00 | 80.00 |
| 05-22-2025 | Thomas Bielli | Review CNO regarding BK Retention Application | 0.20 | 200.00 | 40.00 |
| 05-22-2025 | Angela Mastrangelo | B110 - Case Administration. Review motion to extend time to file schedules; Communication with B. Hoffman regarding same. | 0.20 | 350.00 | 70.00 |
| 05-22-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Research regarding plan injections and releases. | 0.50 | 350.00 | 175.00 |
| 05-22-2025 | Brooke Hoffmann | File and serve Motion to Extend Time to File Schedules | 0.40 | | No Charge |
| 05-22-2025 | Brooke Hoffmann | File Certificate of No Response for BK retention application | 0.20 | | No Charge |
| 05-23-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with T. Bielli regarding IDI. | 0.10 | 350.00 | 35.00 |
| 05-27-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with client regarding bankruptcy-related questions and documents. | 0.40 | 350.00 | 140.00 |
| 05-27-2025 | Angela Mastrangelo | B110 - Case Administration. Communication from UST regarding SubV Status. | 0.10 | 350.00 | 35.00 |
| 05-27-2025 | Angela Mastrangelo | B110 - Case Administration. Draft and finalize response to UST regarding Debtor's IDI documents. | 0.40 | 350.00 | 140.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05-27-2025 | Angela Mastrangelo | B110 - Case Administration. Prepare documents in response to UST's IDI request. | 0.30 | 350.00 | 105.00 |
| 05-28-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with UST and client regarding insurance. | 0.20 | 350.00 | 70.00 |
| 05-28-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with UST and client regarding bank accounts and statements. | 0.20 | 350.00 | 70.00 |
| 05-28-2025 | Brooke Hoffmann | Upload Notice of Appearance and Request for Notice Filed by NewRez LLC  to GD | 0.10 | | No Charge |
| 05-28-2025 | Brooke Hoffmann | Update service list with new parties | 0.20 | | No Charge |
| 05-28-2025 | Angela Mastrangelo | B110 - Case Administration. Draft and finalize response to UST regarding Subchapter V status. | 0.50 | 350.00 | 175.00 |
| 05-28-2025 | Brooke Hoffmann | Upload Order extending time to file schedules to GD and update calendar | 0.10 | | No Charge |
| 05-28-2025 | Brooke Hoffmann | Edits to Schedules and SOFA | 1.80 | | No Charge |
| 05-28-2025 | Angela Mastrangelo | B110 - Case Administration. Prepare for and attend initial debtor interview. | 0.70 | 350.00 | 245.00 |
| 05-28-2025 | Angela Mastrangelo | B110 - Case Administration. Follow up communication with client regarding items for UST. | 0.20 | 350.00 | 70.00 |
| 05-28-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with B. Hoffman and T. Bielli regarding draft schedules and statement of financial affairs. | 0.20 | 350.00 | 70.00 |
| 05-28-2025 | Brooke Hoffmann | Upload order approving BK's retention application to GD | 0.10 | | No Charge |
| 05-28-2025 | Thomas Bielli | Correspond with client regarding litigation and SOB | 0.30 | 200.00 | 60.00 |
| 05-28-2025 | Thomas Bielli | Correspond with client and team re IDI and DIP Account | 0.30 | 200.00 | 60.00 |
| 05-29-2025 | Brooke Hoffmann | Continue reviewing and editing schedules and SOFA | 1.50 | | No Charge |
| 05-29-2025 | Thomas Bielli | Attention to Schedules and SOFA | 0.30 | 200.00 | 60.00 |
| 05-29-2025 | Angela Mastrangelo | B110 - Case Administration. Review and revise schedules and statement of financial affairs. | 0.70 | 350.00 | 245.00 |
| 05-29-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with B. Hoffman regarding schedules and statement of financial affairs. | 0.40 | 350.00 | 140.00 |
| 05-29-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with client regarding documents for UST. | 0.20 | 350.00 | 70.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05-29-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with B. Hoffman regarding loan documents. | 0.20 | 350.00 | 70.00 |
| 05-29-2025 | Angela Mastrangelo | B110 - Case Administration. Prepare documents and communication with UST regarding outstanding documents. | 0.70 | 350.00 | 245.00 |
| 05-29-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with client regarding schedules and statement of financial affairs. | 0.20 | 350.00 | 70.00 |
| 05-29-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with client and insurance company regarding additional notice parties. | 0.30 | 350.00 | 105.00 |
| 05-30-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with client and B. Hoffman regarding Kapitus complaint and loan documents. | 0.20 | 350.00 | 70.00 |
| 05-30-2025 | Brooke Hoffmann | Upload Newport News, VA complaint on behalf of Kapitus to GD | 0.10 | | No Charge |
| 05-30-2025 | Brooke Hoffmann | Edit Schedules and SOFA | 0.20 | | No Charge |
| 05-30-2025 | Brooke Hoffmann | Draft Suggestion of Bankruptcy for Circuit Court of Newport News, VA | 0.30 | | No Charge |
| 05-30-2025 | Angela Mastrangelo | B110 - Case Administration. Communication regarding the personal injury case and deposition. | 0.10 | 350.00 | 35.00 |
| 05-30-2025 | Thomas Bielli | Correspond with client and state court counsel regarding MVA | 0.20 | 200.00 | 40.00 |
| 05-30-2025 | Thomas Bielli | Review file re Kapitas | 0.20 | 200.00 | 40.00 |
| 05-30-2025 | Ryan Ernst | Analysis of pending litigation, active counsel, requests for status and suggestion of bankruptcy; confer with T. Bielli regarding same. | 0.50 | | No Charge |
| 06-02-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with Client and B. Hoffman regarding schedules. | 0.20 | 350.00 | 70.00 |
| 06-03-2025 | Brooke Hoffmann | Edit Schedules and SOFA based on client's edits | 1.00 | | No Charge |
| 06-04-2025 | Brooke Hoffmann | Upload suggestion of bankruptcy filed in DE Superior Court to GD | 0.10 | | No Charge |
| 06-04-2025 | Brooke Hoffmann | Upload pleadings in Shyneika Taylor and Jaquette Murrey DE Superior Court cases to GD | 0.10 | | No Charge |
| 06-04-2025 | Thomas Bielli | Review Schedules and mark up | 1.00 | 200.00 | 200.00 |
| 06-05-2025 | Angela Mastrangelo | B110 - Case Administration. Communication from T. Bielli, and B. Hoffman regarding schedules and sofa. | 0.20 | 350.00 | 70.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06-05-2025 | Brooke Hoffmann | Attention to schedules and SOFA | 1.20 | | No Charge |
| 06-05-2025 | Thomas Bielli | Review Schedules and email team with respect to edits, comments and questions regarding same | 1.00 | 200.00 | 200.00 |
| 06-06-2025 | Brooke Hoffmann | Call with Client regarding schedules | 0.40 | | No Charge |
| 06-06-2025 | Brooke Hoffmann | Edit schedules and sofa | 2.00 | | No Charge |
| 06-06-2025 | Thomas Bielli | Prepare for an conference call with client regarding Schedules and SOFA | 0.50 | 200.00 | 100.00 |
| 06-06-2025 | Angela Mastrangelo | B110 - Case Administration. Conference call with T. Bielli, B. Hoffman and Client regarding schedules and follow up communications. | 0.40 | 350.00 | 140.00 |
| 06-09-2025 | Angela Mastrangelo | B110 - Case Administration. Conference with T. Bielli regarding schedules and review comments. | 0.30 | 350.00 | 105.00 |
| 06-09-2025 | Angela Mastrangelo | B110 - Case Administration. Review client comments to schedules. | 0.20 | 350.00 | 70.00 |
| 06-09-2025 | Angela Mastrangelo | B110 - Case Administration. Review schedules and provide comments to B. Hoffman. | 0.40 | 350.00 | 140.00 |
| 06-09-2025 | Thomas Bielli | Review, revise and edit Schedules and SOFA | 0.50 | 200.00 | 100.00 |
| 06-09-2025 | Brooke Hoffmann | Update master service list | 0.10 | | No Charge |
| 06-09-2025 | Brooke Hoffmann | Edits to Schedules | 1.30 | | No Charge |
| 06-09-2025 | Angela Mastrangelo | B110 - Case Administration. Communications with client regarding outstanding items and information to finalize schedules. | 0.40 | 350.00 | 140.00 |
| 06-10-2025 | Brooke Hoffmann | Attention to Schedules and SOFA | 0.20 | | No Charge |
| 06-10-2025 | Brooke Hoffmann | Prepare Schedules and Statements for filing | 0.40 | | No Charge |
| 06-10-2025 | Brooke Hoffmann | File Schedules and Statements | 0.80 | | No Charge |
| 06-10-2025 | Brooke Hoffmann | Upload notice of telephone number for 341 meeting to GD and circulate new dial-in to client | 0.10 | | No Charge |
| 06-10-2025 | Angela Mastrangelo | B110 - Case Administration. Finalize schedules and statement of financial affairs. | 0.20 | 350.00 | 70.00 |
| 06-10-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with client regarding 341 meeting of creditors. | 0.20 | 350.00 | 70.00 |
| 06-12-2025 | Brooke Hoffmann | Upload PA Department of Revenue claim to GD | 0.10 | | No Charge |
| 06-12-2025 | Angela | B110 - Case Administration. Review PA Dept of | 0.10 | 350.00 | 35.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | Mastrangelo | Revenue POC. | | | |
| 06-13-2025 | Angela Mastrangelo | B110 - Case Administration. Conference call with T. Bielli and client regarding 341 meeting of creditors. | 0.50 | 350.00 | 175.00 |
| 06-13-2025 | Angela Mastrangelo | B110 - Case Administration. Communications with UST regarding 341 meeting of creditors. | 0.10 | 350.00 | 35.00 |
| 06-13-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with T. Bielli and B. Hoffman regarding Bar Date Motion. | 0.10 | 350.00 | 35.00 |
| 06-13-2025 | Thomas Bielli | Review of Schedules with client | 1.00 | 200.00 | 200.00 |
| 06-16-2025 | Tola Osipitan | B110 - Case Administration - Drafting a Bar date for Angela. | 1.40 | | No Charge |
| 06-16-2025 | Tola Osipitan | B110 - Case Administration - Drafting Order & Notice for Angela. | 2.10 | | No Charge |
| 06-16-2025 | Angela Mastrangelo | B110 - Case Administration. Review and revise motion for bar date. | 0.40 | 350.00 | 140.00 |
| 06-16-2025 | Angela Mastrangelo | B110 - Case Administration. Review of court docket regarding subchapter v status conference; Communication with T. Bielli regarding same. | 0.30 | 350.00 | 105.00 |
| 06-16-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with T. Osipitan regarding regarding revision motion for bar date. | 0.20 | 350.00 | 70.00 |
| 06-17-2025 | Tola Osipitan | B110 - Case Administration - drafting bar motion, order, cos, and PO. | 1.40 | | No Charge |
| 06-17-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with client regarding 341 meeting and documents for UST. | 0.10 | 350.00 | 35.00 |
| 06-17-2025 | Angela Mastrangelo | B110 - Case Administration. Prepare for and attend Debtor's 341 meeting of creditors. | 1.00 | 350.00 | 350.00 |
| 06-18-2025 | Tola Osipitan | B110 - Case Administration - Drafting of Motion, COS, PO, and Order for Angela. | 0.20 | | No Charge |
| 06-18-2025 | Angela Mastrangelo | B310 - Claims Administration and Objections. Communication from T. Opisitan regarding bar date motion. | 0.10 | 350.00 | 35.00 |
| 06-19-2025 | Angela Mastrangelo | B110 - Case Administration. Prepare Subchapter V Status Report | 0.30 | 350.00 | 105.00 |
| 06-19-2025 | Angela Mastrangelo | B110 - Case Administration. Review documents from client pursuant to UST's request. | 0.20 | 350.00 | 70.00 |
| 06-20-2025 | Angela Mastrangelo | B110 - Case Administration. Conference call with client regarding amended schedules and MOR. | 0.50 | 350.00 | 175.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06-20-2025 | Angela Mastrangelo | B110 - Case Administration. Follow up communications with client regarding forms for amended schedules and MOR. | 0.40 | 350.00 | 140.00 |
| 06-20-2025 | Angela Mastrangelo | B310 - Claims Administration and Objections. Continue drafting bar date motion; communication with T. Bielli regarding same. | 0.40 | 350.00 | 140.00 |
| 06-20-2025 | Thomas Bielli | Review, revise and edit Bar Date Application | 0.30 | 200.00 | 60.00 |
| 06-24-2025 | Brooke Hoffmann | Edit and prepare Application to Set Bar Date for filing | 0.40 | | No Charge |
| 06-24-2025 | Tola Osipitan | B110 - Case Administration - Revisions made to bar application before filing. | 1.00 | | No Charge |
| 06-24-2025 | Brooke Hoffmann | File and serve Debtor's Application Establishing Bar Date | 0.50 | | No Charge |
| 06-24-2025 | Thomas Bielli | Review Bar Date Application | 0.20 | 200.00 | 40.00 |
| 06-24-2025 | Thomas Bielli | Review file and review as field Application to set bar date | 0.20 | 200.00 | 40.00 |
| 06-24-2025 | Brooke Hoffmann | Edit Schedules I and J and circulate to client for review | 0.30 | | No Charge |
| 06-24-2025 | Angela Mastrangelo | B110 - Case Administration. Communications with T. Bielli and B. Hoffman regarding Bar Date Motion. | 0.10 | 350.00 | 35.00 |
| 06-24-2025 | Angela Mastrangelo | B110 - Case Administration. Communications with client regarding revised schedules and review revisions. | 0.30 | 350.00 | 105.00 |
| 06-24-2025 | Angela Mastrangelo | B110 - Case Administration. Communications with B. Hoffman regarding amended schedules. | 0.10 | 350.00 | 35.00 |
| 06-24-2025 | Angela Mastrangelo | B110 - Case Administration. Communications with client regarding 13 week budget for UST; review revised budget. | 0.20 | 350.00 | 70.00 |
| 06-25-2025 | Brooke Hoffmann | File Amended Schedule I, Amended Schedule J and Declaration concerning Debtor's amended schedules | 0.40 | | No Charge |
| 06-25-2025 | Angela Mastrangelo | B110 - Case Administration. Follow up on insurance. | 0.10 | 350.00 | 35.00 |
| 06-26-2025 | Thomas Bielli | Review MFR re auto suit; correspondence with team regarding same | 0.20 | 200.00 | 40.00 |
| 06-26-2025 | Thomas Bielli | Review MFR regarding auto accident; correspondence with Movant's counsel regarding same | 0.30 | 200.00 | 60.00 |
| 06-26-2025 | Brooke Hoffmann | Upload Motion for Relief from automatic stay to GD and calendar deadlines | 0.10 | | No Charge |
| 06-27-2025 | Thomas Bielli | Conference with sub v trustee regarding status report | 0.20 | 200.00 | 40.00 |

We appreciate your business

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-27-2025 | Brooke Hoffmann | Upload bar date order to GD | 0.10 | | No Charge |
| 06-27-2025 | Brooke Hoffmann | Upload Order scheduling status conference to GD and calendar dates and deadlines | 0.10 | | No Charge |
| 06-27-2025 | Thomas Bielli | Correspond with counsel to Shyneika Taylor and Jacquette Murray regarding MFR and State Court litigation | 0.10 | 200.00 | 20.00 |
| 06-27-2025 | Angela Mastrangelo | B140 - Relief from Stay / Adequate Protection Proceedings. Communication regarding relief from stay. | 0.10 | 350.00 | 35.00 |
| 06-30-2025 | Angela Mastrangelo | B110 - Case Administration. Review order setting bar date and notice; communication with B. Hoffman. | 0.30 | 350.00 | 105.00 |
| 06-30-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with T. Bielli regarding plan and creditor claims. | 0.20 | 350.00 | 70.00 |
| 06-30-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with T. Bielli regarding Status Conference and Status Report. | 0.10 | 350.00 | 35.00 |
| 06-30-2025 | Brooke Hoffmann | Edit and circulate service package for bar date for review and authority to serve | 0.30 | | No Charge |
| 06-30-2025 | Brooke Hoffmann | Coordinate service of bar date items | 0.10 | | No Charge |
| 06-30-2025 | Brooke Hoffmann | File Certificate of Service of Bar Date items | 0.20 | | No Charge |
| 07-01-2025 | Thomas Bielli | Conference with Planitff's personal injury counsel regarding stipulation for relief from stay regarding insurance coverage | 0.50 | 200.00 | 100.00 |
| 07-01-2025 | Angela Mastrangelo | B140 - Relief from Stay / Adequate Protection Proceedings. Communication with client regarding motion for relief from stay to proceed with personal injury lawsuit. | 0.10 | 350.00 | 35.00 |
| 07-02-2025 | Brooke Hoffmann | Download and upload Jacquette Murrey POC to GD | 0.10 | | No Charge |
| 07-02-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with client regarding insurance. | 0.20 | 350.00 | 70.00 |
| 07-03-2025 | Brooke Hoffmann | Upload proof of claim filed by Shyneika Taylor to GD | 0.10 | | No Charge |
| 07-03-2025 | Thomas Bielli | Review correspondence and draft/proposed revised proposed form of order re MFR in PI case | 0.10 | 200.00 | 20.00 |
| 07-08-2025 | Angela Mastrangelo | B140 - Relief from Stay / Adequate Protection Proceedings. Review and revise order granting relief from the automatic stay; communication with T. Bielli and client regarding same. | 0.30 | 350.00 | 105.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07-08-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with UTS regarding outstanding items. | 0.20 | 350.00 | 70.00 |
| 07-08-2025 | Brooke Hoffmann | Prepare May MOR for filing | 0.20 | | No Charge |
| 07-08-2025 | Brooke Hoffmann | Prepare Certificate of Service for Status Report | 0.10 | | No Charge |
| 07-08-2025 | Brooke Hoffmann | File May operating report | 0.20 | | No Charge |
| 07-08-2025 | Angela Mastrangelo | B110 - Case Administration. Revise and finalize May MOR, Communications with B. Hoffman regarding same. | 0.40 | 350.00 | 140.00 |
| 07-08-2025 | Angela Mastrangelo | B110 - Case Administration. Revise and finalize SubV Status Report; Communications with T. Bielli regarding same. | 0.40 | 350.00 | 140.00 |
| 07-08-2025 | Brooke Hoffmann | File and serve status report | 0.20 | | No Charge |
| 07-08-2025 | Thomas Bielli | Review correspondence and respond with respect to stipulation for relief from stay | 0.10 | 200.00 | 20.00 |
| 07-08-2025 | Thomas Bielli | Review, revise and edit Status Report | 0.50 | 200.00 | 100.00 |
| 07-09-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with UST office regarding DIP account. | 0.20 | 350.00 | 70.00 |
| 07-09-2025 | Angela Mastrangelo | B110 - Case Administration. Follow up with client regarding DIP account. | 0.10 | 350.00 | 35.00 |
| 07-09-2025 | Thomas Bielli | Attention to final stipulation for relief | 0.20 | 200.00 | 40.00 |
| 07-10-2025 | Brooke Hoffmann | Upload proposed consent order regarding motion for relief to GD | 0.10 | | No Charge |
| 07-22-2025 | Thomas Bielli | Conference with counsel to WSFS regarding settlement | 0.50 | 200.00 | 100.00 |
| 07-22-2025 | Thomas Bielli | Prepare for status conference | 1.00 | 200.00 | 200.00 |
| 07-22-2025 | Tola Osipitan | B110 - Case Administration - Status Conference via Zoom with Tom. | 0.50 | | No Charge |
| 07-22-2025 | Brooke Hoffmann | Upload as-filed Wilmington Trust proof of claim to GD | 0.10 | | No Charge |
| 07-22-2025 | Thomas Bielli | Attend chapter 11 Subchapter V Status Conference | 0.50 | 200.00 | 100.00 |
| 07-23-2025 | Thomas Bielli | Review Order regarding Relief from the Automatic Stay; circulate same to parties and client | 0.20 | 200.00 | 40.00 |
| 07-23-2025 | Brooke Hoffmann | Upload Order Granting Motion For Relief From Stay to GD | 0.10 | | No Charge |
| 07-24-2025 | Angela | B110 - Case Administration. Communication with T. | 0.10 | 350.00 | 35.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Mastrangelo | Bielli regarding personal injury case and MOR. | | | |
| 07-25-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with client regarding June MOR; Review June MOR. | 0.40 | 350.00 | 140.00 |
| 07-28-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Research regarding the treatment of claims under Sub V. | 0.30 | 350.00 | 105.00 |
| 07-28-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with client regarding bank statements and B. Hoffman regarding June MOR. | 0.20 | 350.00 | 70.00 |
| 07-29-2025 | Brooke Hoffmann | Prepare June MOR package for filing | 0.30 | | No Charge |
| 07-29-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Review claims, research information and draft plan of reorganization. | 2.00 | 350.00 | 700.00 |
| 07-29-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with B. Hoffman regarding June MOR. | 0.10 | 350.00 | 35.00 |
| 07-29-2025 | Brooke Hoffmann | File June monthly operating report | 0.30 | | No Charge |
| 07-30-2025 | Brooke Hoffmann | Download and upload Proof of Claim filed by WSFS to GD | 0.10 | | No Charge |
| 07-30-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Continue drafting plan of reorganization, review WSFS loan and forbearance agreements, review litigation with WSFS, Kapitus and PI Plaintiffs. | 1.50 | 350.00 | 525.00 |
| 07-31-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Review and analysis of claim and continue drafting plan of reorganization. | 1.50 | 350.00 | 525.00 |
| 08-01-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Prepare schedules to plan of reorganization and continue drafting plan. | 1.70 | 350.00 | 595.00 |
| 08-01-2025 | Angela Mastrangelo | B300 - Claims and Plan. Review and analysis of WSFS proof of claim. | 0.30 | 350.00 | 105.00 |
| 08-01-2025 | Angela Mastrangelo | B300 - Claims and Plan. Review and analysis of Kapitus proof of claim. | 0.30 | 350.00 | 105.00 |
| 08-04-2025 | Brooke Hoffmann | Download and upload Kapitus proof of claim to GD | 0.10 | | No Charge |
| 08-04-2025 | Brooke Hoffmann | Scan and circulate Shellpoint forms received | 0.10 | | No Charge |
| 08-04-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Continue drafting plan of reorganization, liquidation analysis and related exhibits. | 2.50 | 350.00 | 875.00 |

We appreciate your business

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-05-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with client and T. Bielli regarding plan. | 0.20 | 350.00 | 70.00 |
| 08-05-2025 | Angela Mastrangelo | B300 - Claims and Plan. Review WSFS loan documents and security interest. | 1.50 | 350.00 | 525.00 |
| 08-05-2025 | Angela Mastrangelo | B300 - Claims and Plan. Communication with counsel to WSFS regarding additional information regarding claim. | 0.30 | 350.00 | 105.00 |
| 08-08-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Review WSFS loan documents and security interest in property; communication with T. Bielli regarding same. | 0.70 | 350.00 | 245.00 |
| 08-08-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Review client comments and revise plan; communication with client regarding same. | 1.50 | 350.00 | 525.00 |
| 08-11-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Conference call with client regarding revisions to plan and treatment of creditors. | 0.70 | 350.00 | 245.00 |
| 08-11-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Revise and finalize plan. | 1.00 | 350.00 | 350.00 |
| 08-11-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communications with B. Hoffman regarding plan. | 0.30 | 350.00 | 105.00 |
| 08-11-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communications with court regarding confirmation hearing date. | 0.20 | 350.00 | 70.00 |
| 08-11-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Follow up call with client and communications regarding revisions to plan and and filing. | 0.30 | 350.00 | 105.00 |
| 08-11-2025 | Brooke Hoffmann | Prepare draft certificate of service and service list for plan and disclosure statement | 0.30 | | No Charge |
| 08-11-2025 | Brooke Hoffmann | Review Plan | 0.20 | | No Charge |
| 08-11-2025 | Brooke Hoffmann | File Chapter 11 Plan | 0.20 | | No Charge |
| 08-12-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Review and revise projections and cash on hand; communication with client regarding same. | 1.00 | 350.00 | 350.00 |
| 08-20-2025 | Brooke Hoffmann | Prepare July MOR and attachments for filing | 0.40 | | No Charge |
| 08-20-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with client regarding MOR. | 0.20 | 350.00 | 70.00 |

We appreciate your business

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-20-2025 | Angela Mastrangelo | B110 - Case Administration. Review and revise MOR; Communication with B. Hoffman regarding same. | 0.30 | 350.00 | 105.00 |
| 08-20-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with T. Bielli regarding hearing. | 0.10 | 350.00 | 35.00 |
| 08-20-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with client regarding liquidation analysis and projections. | 0.20 | 350.00 | 70.00 |
| 08-20-2025 | Brooke Hoffmann | File July MOR | 0.20 | | No Charge |
| 08-21-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with SubV Trustee regarding confirmation, projections and liquidation alalysis. | 0.20 | 350.00 | 70.00 |
| 08-22-2025 | Angela Mastrangelo | B310 - Claims Administration and Objections. Follow up with counsel to WSFS regarding information related to POC. | 0.10 | 350.00 | 35.00 |
| 08-22-2025 | Brooke Hoffmann | Upload Porter Steel forbearance agreement toGD | 0.10 | | No Charge |
| 08-22-2025 | Angela Mastrangelo | B310 - Claims Administration and Objections. Conference call with counsel to WSFS regarding POC and loans. | 0.50 | 350.00 | 175.00 |
| 08-22-2025 | Angela Mastrangelo | B310 - Claims Administration and Objections. Analysis of loan charges and amounts owed. | 0.50 | 350.00 | 175.00 |
| 08-22-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with SubV Trustee regarding projections and liquidation analysis. | 0.20 | 350.00 | 70.00 |
| 08-22-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Review comments and revise projections and liquidation analysis. | 0.50 | 350.00 | 175.00 |
| 08-22-2025 | Angela Mastrangelo | B235 - Litigation. Communication from counsel regarding state court litigation and deposition. | 0.10 | 350.00 | 35.00 |
| 08-22-2025 | Angela Mastrangelo | B310 - Claims Administration and Objections. Communication regarding amended proof of claim regarding state court litigation. | 0.10 | 350.00 | 35.00 |
| 08-26-2025 | Brooke Hoffmann | Upload order setting confirmation deadlines to GD (0.1); calendar relevant deadlines (0.1) | 0.20 | | No Charge |
| 08-26-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Revise liquidation analysis and plan projections. | 0.30 | 350.00 | 105.00 |
| 08-26-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Revise order scheduling confirmation and deadlines. | 0.10 | 350.00 | 35.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-26-2025 | Brooke Hoffmann | Attention to drafting Ballot and Certificate of Service for plan voting | 0.50 | | No Charge |
| 08-27-2025 | Brooke Hoffmann | Attention to service of plan and attachments | 0.70 | | No Charge |
| 08-27-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Prepare exhibits and solicitation plan package. | 0.70 | 350.00 | 245.00 |
| 08-27-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Review requirements for ballots and revise ballot. | 0.20 | 350.00 | 70.00 |
| 08-27-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with B. Hoffman regarding service of plan and exhibits. | 0.20 | 350.00 | 70.00 |
| 08-27-2025 | Angela Mastrangelo | B310 - Claims Administration and Objections. Emails to plaintiff's counsel regarding withdrawal of claims. | 0.20 | 350.00 | 70.00 |
| 08-27-2025 | Brooke Hoffmann | File Exhibits A, C, D and amended E to Plan | 0.20 | | No Charge |
| 08-27-2025 | Brooke Hoffmann | Circulate plan documents to Parcels for service (0.1); file Certificate of Service (0.2) | 0.30 | | No Charge |
| 09-03-2025 | Brooke Hoffmann | Download and upload Small Business Administration's proof of claim to GD | 0.10 | | No Charge |
| 09-05-2025 | Angela Mastrangelo | B110 - Case Administration. Communication from UST regarding MORs and account information. | 0.20 | 350.00 | 70.00 |
| 09-08-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan).  Conference call with counsel to WSFS regarding plan and WSFS' claim. | 0.20 | 350.00 | 70.00 |
| 09-10-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Review UST comments to the plan and draft reponse to UST. | 0.60 | 350.00 | 210.00 |
| 09-10-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Draft Amended Plan incorporating UST comments and other revisions. | 0.70 | 350.00 | 245.00 |
| 09-12-2025 | Brooke Hoffmann | Draft Confirmation Stipulation | 0.30 | | No Charge |
| 09-12-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communications from court regarding stipulation adjourning hearing. | 0.40 | 350.00 | 140.00 |
| 09-12-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communications with counsel to WSFS regarding stipulation adjourning hearing. | 0.40 | 350.00 | 140.00 |
| 09-12-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Draft and finalize stipulation adjourning hearing. | 0.50 | 350.00 | 175.00 |

We appreciate your business

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 09-12-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with SubV regarding WSFS claim. | 0.20 | 350.00 | 70.00 |
| 09-12-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Draft communication to client regarding WSFS claim and calucations for plan. | 0.50 | 350.00 | 175.00 |
| 09-15-2025 | Brooke Hoffmann | Upload Order extending confirmation deadlines to GD and calendar dates accordingly | 0.10 | | No Charge |
| 09-18-2025 | Angela Mastrangelo | B300 - Claims and Plan. Communicatons with SubV Trustee regarding WSFS. | 0.40 | 350.00 | 140.00 |
| 09-18-2025 | Angela Mastrangelo | B300 - Claims and Plan. Communicatons with client regarding WSFS. | 0.20 | 350.00 | 70.00 |
| 09-22-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Conference call with SubV Trustee regarding WSFS claim and payments to unsecured creditors. | 0.50 | 350.00 | 175.00 |
| 09-22-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Review of forbearance agreements regarding Porter Steel Loan and Talley Brothers loans and collateral. | 1.00 | 350.00 | 350.00 |
| 09-22-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with counsel to WSFS regarding Porter Steel. | 0.20 | 350.00 | 70.00 |
| 09-23-2025 | Angela Mastrangelo | B300 - Claims and Plan. Conference call with counsel to WSFS regarding claim calculation and secured status. | 0.70 | 350.00 | 245.00 |
| 09-24-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Review proposed claim and treatment of creditors and analysis of WSFS claim. | 0.70 | 350.00 | 245.00 |
| 09-24-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with T. Bielli regarding treatment of creditors and negotiations with WSFS. | 0.30 | 350.00 | 105.00 |
| 09-24-2025 | Brooke Hoffmann | Prepare August MOR package for filing | 0.20 | | No Charge |
| 09-25-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with client regarding MORS and bank statements. | | 350.00 | No Charge |
| 09-28-2025 | Angela Mastrangelo | B110 - Case Administration. Review MOR and communication with B. Hoffman regarding same. | 0.20 | 350.00 | 70.00 |
| 09-29-2025 | Brooke Hoffmann | File August MOR | 0.20 | | No Charge |
| 09-29-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan).  Communication with Subchapter V | 0.20 | 350.00 | 70.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Trustee regarding WSFS claim. | | | |
| 10-01-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with the client regarding the mortgage statement and additional fees. | 0.30 | 350.00 | 105.00 |
| 10-06-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with SubV Trustee regarding WSFS. | 0.10 | 350.00 | 35.00 |
| 10-16-2025 | Thomas Bielli | Correspondence and conference with Newtek's counsel regarding late POC and potential stip regarding same | 0.30 | 200.00 | 60.00 |
| 10-16-2025 | Angela Mastrangelo | Communication from creditors regarding plan and treatment of claims. | 0.20 | 350.00 | 70.00 |
| 10-20-2025 | Angela Mastrangelo | Conference call with counsel to WSFS. | 0.20 | 350.00 | 70.00 |
| 10-20-2025 | Angela Mastrangelo | Draft stipulation regarding adjournment of confirmation. | 0.40 | 350.00 | 140.00 |
| 10-21-2025 | Angela Mastrangelo | Communications with parties in interest and court regarding confirmation hearing. | 0.30 | 350.00 | 105.00 |
| 10-21-2025 | Brooke Hoffmann | File stipulation to extend plan deadlines | 0.20 | | No Charge |
| 10-21-2025 | Angela Mastrangelo | Communications with court regarding confirmation hearing. | 0.20 | 350.00 | 70.00 |
| 10-21-2025 | Angela Mastrangelo | Communications with B. Hoffman regarding stipulation. | 0.20 | 350.00 | 70.00 |
| 10-22-2025 | Brooke Hoffmann | Upload Order further extending deadlines to GD and update calendar | 0.10 | | No Charge |
| 11-04-2025 | Brooke Hoffmann | Prepare September MOR package for filing | 0.20 | | No Charge |
| 11-04-2025 | Brooke Hoffmann | File September monthly operating report | 0.20 | | No Charge |
| 11-12-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with client regarding WSFS and amended plan. | 0.50 | 350.00 | 175.00 |
| 11-12-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Review and revise projections and liquidation analysis, and claims analysis. | 1.00 | 350.00 | 350.00 |
| 11-13-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Continue analysis of claims and plan provisions and analysis of options. | 0.70 | 350.00 | 245.00 |
| 11-13-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication from SubV Trustee regarding proposed settlement. | 0.20 | 350.00 | 70.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-17-2025 | Angela Mastrangelo | B235 - Litigation. Communication with T. Bielli and R. Ernst regarding state court litigation stay. | 0.10 | 350.00 | 35.00 |
| 11-17-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Review and revise liquidation analysis. | 0.50 | 350.00 | 175.00 |
| 11-18-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with client regarding plan proposal and amended plan. | 0.20 | 350.00 | 70.00 |
| 11-19-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with J. Cianculli regardin WSFS claim. | 0.10 | 350.00 | 35.00 |
| 11-19-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Prepare for and attend meeting with client regarding chapter 11 plan and negotiations with WSFS. | 0.70 | 350.00 | 245.00 |
| 11-20-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with SubV Trustee regarding status. | 0.10 | 350.00 | 35.00 |
| 11-25-2025 | Brooke Hoffmann | File Stipulation to extend confirmation plan deadlines | 0.20 | | No Charge |
| 11-25-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with counsel to TAB regarding claim and plan treatment. | 0.40 | 350.00 | 140.00 |
| 11-25-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Conference call with counsel to WSFS regarding claim and plan treatment; and follow up emails. | 0.60 | 350.00 | 210.00 |
| 11-25-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Draft and finalize stipulation extending plan confirmation. | 0.50 | 350.00 | 175.00 |
| 11-25-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with counsel regarding the stipulation extending plan confirmation. | 0.30 | 350.00 | 105.00 |
| 11-25-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with B. Hoffman regarding the stipulation extending plan confirmation. | 0.20 | 350.00 | 70.00 |
| 11-25-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communications with client and T. Bielli regarding creditor claims and plan treatment. | 0.50 | 350.00 | 175.00 |
| 11-26-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Follow up with client regarding creditor claims and plan confirmation. | 0.20 | 350.00 | 70.00 |
| 12-01-2025 | Brooke Hoffmann | Download and upload Order Approving Stipulation Extending Time Regarding Order Setting Confirmation | 0.10 | | No Charge |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Hearing and Related Deadlines to GD and update calendar | | | |
| 12-01-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Review order scheduling confirmation and communication with counsel regarding same. | 0.30 | 350.00 | 105.00 |
| 12-02-2025 | Angela Mastrangelo | B110 - Case Administration. Communication from client regarding MOR and IRS deposit. | 0.10 | 350.00 | 35.00 |
| 12-03-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with UST regarding debtor's accounts. | 0.20 | 350.00 | 70.00 |
| 12-03-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with client regarding closed account. | 0.20 | 350.00 | 70.00 |
| 12-05-2025 | Brooke Hoffmann | Redact October MOR | 0.20 | | No Charge |
| 12-05-2025 | Brooke Hoffmann | File October MOR | 0.20 | | No Charge |
| 12-05-2025 | Angela Mastrangelo | B110 - Case Administration. Review and finalize MOR; communication with B. Hoffman regarding same. | 0.30 | 350.00 | 105.00 |
| 12-12-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Follow up with WSFS regarding claim. | 0.30 | 350.00 | 105.00 |
| 12-19-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Follow up with client regarding creditor issues; Conference with T. Bielli regarding same. | 0.20 | 350.00 | 70.00 |
| 12-23-2025 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication to and from client regarding WSFS claim and plan. | 0.40 | 350.00 | 140.00 |
| 12-30-2025 | Angela Mastrangelo | B110 - Case Administration. Communication from client regarding MOR. | 0.10 | 350.00 | 35.00 |
| 12-31-2025 | Angela Mastrangelo | B110 - Case Administration. Communication with B. Hoffman regarding MOR, review same. | 0.30 | 350.00 | 105.00 |
| 12-31-2025 | Brooke Hoffmann | Prepare November MOR package for filing | 0.20 | | No Charge |
| 12-31-2025 | Brooke Hoffmann | File November MOR | 0.20 | | No Charge |
| 01-06-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with counsel to WSFS regarding plan and confirmation. | 0.20 | 350.00 | 70.00 |
| 01-07-2026 | Angela Mastrangelo | B110 - Case Administration. Communication with client regarding MOR. | 0.10 | 350.00 | 35.00 |
| 01-08-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Conference call with counsel to WSFS regarding claim. | 0.50 | 350.00 | 175.00 |

We appreciate your business

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-08-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with creditors regarding late claims. | 0.30 | 350.00 | 105.00 |
| 01-08-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Draft and finalize stipulation, adjourning confirmation and related dates. | 0.40 | 350.00 | 140.00 |
| 01-08-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with counsel regarding stipulation, adjourning confirmation, and related dates. | 0.30 | 350.00 | 105.00 |
| 01-08-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with client regarding plan, WSFS claims and late claims. | 0.40 | 350.00 | 140.00 |
| 01-08-2026 | Brooke Hoffmann | File Stipulation extending confirmation of plan hearing and related deadlines | 0.20 | | No Charge |
| 01-09-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with UST regarding confirmation hearing. | 0.20 | 350.00 | 70.00 |
| 01-12-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication from the court regarding adjournment of confirmation hearing. | 0.20 | 350.00 | 70.00 |
| 01-12-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with T. Bielli regarding status. | 0.10 | 350.00 | 35.00 |
| 01-14-2026 | Brooke Hoffmann | Upload Order granting stipulation extending time for confirmation hearing dates to GD and update calendar | 0.20 | | No Charge |
| 01-16-2026 | Angela Mastrangelo | B110 - Case Administration. Communication with T. Bielli and client regarding status. | 0.20 | 350.00 | 70.00 |
| 01-20-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Conference call with client regarding plan provisions and litigation. | 0.30 | 350.00 | 105.00 |
| 01-20-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with WSFS regarding treatment under plan. | 0.20 | 350.00 | 70.00 |
| 01-28-2026 | Angela Mastrangelo | B110 - Case Administration. Review MOR, communication with B. Hoffman regarding same. | 0.30 | 350.00 | 105.00 |
| 01-29-2026 | Brooke Hoffmann | Prepare December MOR package for filing | 0.30 | | No Charge |
| 01-29-2026 | Brooke Hoffmann | File December MOR | 0.20 | | No Charge |
| 01-29-2026 | Angela Mastrangelo | B110 - Case Administration. Communication with B. Hoffman and client regarding MOR. | 0.20 | 350.00 | 70.00 |

We appreciate your business

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01-30-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Conference call with counsel to WSFS regarding claims and treatment under plan. | 0.50 | 350.00 | 175.00 |
| 02-02-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with client regarding WSFS claim. | 0.20 | 350.00 | 70.00 |
| 02-02-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Conference with counsel to WSFS regarding claim and treatment under plan. | 0.40 | 350.00 | 140.00 |
| 02-02-2026 | Angela Mastrangelo | B140 - Relief from Stay / Adequate Protection Proceedings. Communication with client regarding personal injury plaintiffs and trial dates. | 0.20 | 350.00 | 70.00 |
| 02-02-2026 | Angela Mastrangelo | B235 - Litigation. Communication with client regarding Ohio Casualty Insurance litigation and review status. | 0.20 | 350.00 | 70.00 |
| 02-02-2026 | Angela Mastrangelo | B235 - Litigation. Review status of Ohio Casualty Insurance litigation and causes of action against the debtor. | 0.50 | 350.00 | 175.00 |
| 02-03-2026 | Angela Mastrangelo | B235 - Litigation. Communication with T. Bielli and counsel to Ohio Casualty regarding district court litigation. | 0.30 | 350.00 | 105.00 |
| 02-03-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Conference call with client regarding claims. | 0.10 | 350.00 | 35.00 |
| 02-04-2026 | Angela Mastrangelo | B235 - Litigation.  Communications with client regarding insurance litigation and status. | 0.20 | 350.00 | 70.00 |
| 02-05-2026 | Angela Mastrangelo | B235 - Litigation. Follow up with client and T. Bielli regarding Ohio Casualty litigation and dismissal. | 0.20 | 350.00 | 70.00 |
| 02-10-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Follow up with client regarding amended plan. | 0.10 | 350.00 | 35.00 |
| 02-12-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with client regarding plan. | 0.20 | 350.00 | 70.00 |
| 02-12-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with B. Hofman regarding plan deadlines and stipulation. | 0.20 | 350.00 | 70.00 |
| 02-12-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with creditors regarding plan deadlines and stipulation. | 0.30 | 350.00 | 105.00 |
| 02-12-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Review and revise stipulation setting plan deadlines. | 0.20 | 350.00 | 70.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02-13-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with creditor regarding plan and stipulation. | 0.20 | 350.00 | 70.00 |
| 02-13-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with SubV Trustee regarding WSFS and creditor claims. | 0.20 | 350.00 | 70.00 |
| 02-17-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with counsel to creditor regarding treatment under the plan of reorganization. | 0.20 | 350.00 | 70.00 |
| 02-18-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Finalize stipulation and communication with B. Hoffman regarding same. | 0.20 | 350.00 | 70.00 |
| 02-18-2026 | Brooke Hoffmann | File stipulation regarding extending confirmation deadlines | 0.20 | | No Charge |
| 02-20-2026 | Brooke Hoffmann | Upload Order granting the Stipulation to Further Extend Time Regarding Order Setting Hearing on Confirmation of Plan and Related Deadlines with Notice Thereof to GD and calendar deadlines | 0.10 | | No Charge |
| 02-20-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Review order extending dates to file amended plan and scheduling confirmation. | 0.20 | 350.00 | 70.00 |
| 02-25-2026 | Angela Mastrangelo | B110 - Case Administration. Communication with client and T. Bielli regarding litigation and related matters. | 0.20 | 350.00 | 70.00 |
| 02-26-2026 | Brooke Hoffmann | Draft notice of change of address for NewRez, LLC d/b/a Shellpoint Mortgage Servicing | 0.10 | | No Charge |
| 02-26-2026 | Brooke Hoffmann | File notice of change of address | 0.20 | | No Charge |
| 02-27-2026 | Angela Mastrangelo | B235 - Litigation. Communication from litigation claimants. | 0.10 | 350.00 | 35.00 |
| 03-02-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with client and T. Bielli regarding amended plan and confirmation. | 0.10 | 350.00 | 35.00 |
| 03-02-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with SubV Trustee regarding amended plan. | 0.10 | 350.00 | 35.00 |
| 03-02-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Review and analysis of treatment of claims, liquidation analysis, projections and payments under plan and revise amended plan and exhibits. | 3.20 | 350.00 | 1,120.00 |
| 03-03-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with client regarding | 0.20 | 350.00 | 70.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | amended plan. | | | |
| 03-03-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with SubV Trustee regarding comments to amended plan, and review comments. | 0.30 | 350.00 | 105.00 |
| 03-05-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Conference call with client regarding revisions to plan. | 0.50 | 350.00 | 175.00 |
| 03-05-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Revise and finalize Amended Plan and exhibits. | 0.50 | 350.00 | 175.00 |
| 03-10-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Finalize Amended Plan and Exhibits. | 1.00 | 350.00 | 350.00 |
| 03-10-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Review creditor information for service. | 0.30 | 350.00 | 105.00 |
| 03-10-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Revise Ballots. | 0.40 | 350.00 | 140.00 |
| 03-10-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with B. Hoffmand and T. Bielli regarding Amended Plan. | 0.20 | 350.00 | 70.00 |
| 03-10-2026 | Brooke Hoffmann | Attention to preparing amended plan for filing | 0.50 | | No Charge |
| 03-10-2026 | Brooke Hoffmann | File amended plan | 0.30 | | No Charge |
| 03-10-2026 | Brooke Hoffmann | Attention to service of amended plan and ballots | 0.20 | | No Charge |
| 03-10-2026 | Brooke Hoffmann | File COS for amended subV Plan | 0.20 | | No Charge |
| 03-18-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication from creditor regarding plan and voting. | 0.10 | 350.00 | 35.00 |
| 03-19-2026 | Angela Mastrangelo | B110 - Case Administration. Communication with client regarding January MOR. | 0.20 | 350.00 | 70.00 |
| 03-19-2026 | Angela Mastrangelo | B110 - Case Administration. Review information for January MOR. | 0.20 | 350.00 | 70.00 |
| 03-19-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication from counsel regarding plan and voting. | 0.10 | 350.00 | 35.00 |
| 03-20-2026 | Angela Mastrangelo | B110 - Case Administration. Communication from client regarding MOR. | 0.10 | 350.00 | 35.00 |
| 03-24-2026 | Brooke Hoffmann | Download and upload entry of appearance of Steven Eisenberg on behalf of Wilmington Trust to GD | 0.10 | | No Charge |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-24-2026 | Angela Mastrangelo | B110 - Case Administration. Review filing from mortgage company. | 0.10 | 350.00 | 35.00 |
| 03-30-2026 | Brooke Hoffmann | Download and upload objection to confirmation of plan to GD | 0.10 | | No Charge |
| 03-30-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Review mortgage companies' objection to plan and information related thereto; Call counsel to discuss. | 0.30 | 350.00 | 105.00 |
| 03-30-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with client regarding mortgage companies' objection to plan and escrow shortage. | 0.20 | 350.00 | 70.00 |
| 04-01-2026 | Angela Mastrangelo | B110 - Case Administration. Communication with client regarding mortgage escrow. | 0.20 | 350.00 | 70.00 |
| 04-01-2026 | Angela Mastrangelo | B110 - Case Administration. Review UST motion regarding unfiled reports. | 0.20 | 350.00 | 70.00 |
| 04-02-2026 | Brooke Hoffmann | Download and upload UST's Motion to Dismiss to GD | 0.10 | | No Charge |
| 04-06-2026 | Brooke Hoffmann | Prepare January and February MORs for filing | 0.40 | | No Charge |
| 04-06-2026 | Angela Mastrangelo | B110 - Case Administration. Review January MOR and communication with B. Hoffman regarding same. | 0.40 | 350.00 | 140.00 |
| 04-06-2026 | Angela Mastrangelo | B110 - Case Administration. Review February MOR and communication with B. Hoffman regarding same. | 0.40 | 350.00 | 140.00 |
| 04-06-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with client regarding mortgage company escrow shortage. | 0.30 | 350.00 | 105.00 |
| 04-06-2026 | Brooke Hoffmann | File January and February monthly operating reports | 0.30 | | No Charge |
| 04-06-2026 | Angela Mastrangelo | B110 - Case Administration. Review UST motion to regarding failure to file MORs and communication with UST regarding filed MORs and withdrawing motion. | 0.50 | 350.00 | 175.00 |
| 04-06-2026 | Angela Mastrangelo | B110 - Case Administration. Communication with B. Hoffman regarding December MOR. | 0.10 | 350.00 | 35.00 |
| 04-06-2026 | Angela Mastrangelo | B110 - Case Administration. Communication with client regarding January and February MORs. | 0.10 | 350.00 | 35.00 |
| 04-07-2026 | Brooke Hoffmann | Download and upload Order Approving Settlement Stipulation by and Between United States Trustee and Ronald Scott Killen to GD | 0.10 | | No Charge |
| 04-07-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with creditors regarding ballots and review same. | 0.40 | 350.00 | 140.00 |

We appreciate your business

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-07-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Follow up with client and mortgage company on escrow shortage and objection to plan. | 0.20 | 350.00 | 70.00 |
| 04-08-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with client regarding mortgage escrow shortage. | 0.30 | 350.00 | 105.00 |
| 04-08-2026 | Angela Mastrangelo | B110 - Case Administration. Communication with client regarding March MOR and review same. | 0.30 | 350.00 | 105.00 |
| 04-08-2026 | Angela Mastrangelo | B235 - Litigation. Communication with client and T. Bielli regarding settlement of state court litigation and additional claims. | 0.20 | 350.00 | 70.00 |
| 04-09-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Review ballots. | 0.40 | 350.00 | 140.00 |
| 04-09-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Draft and finalize Certificate of Plan Voting. | 0.70 | 350.00 | 245.00 |
| 04-09-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with B. Hoffman regarding certification of balloting. | 0.10 | 350.00 | 35.00 |
| 04-09-2026 | Brooke Hoffmann | Prepare certification of balloting for filing | 0.10 | | No Charge |
| 04-09-2026 | Brooke Hoffmann | File certification of balloting | 0.20 | | No Charge |
| 04-10-2026 | Brooke Hoffmann | Prepare March monthly operating report for filing | 0.10 | | No Charge |
| 04-10-2026 | Brooke Hoffmann | File March MOR | 0.20 | | No Charge |
| 04-10-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Research and draft response to mortgage company objection to plan. | 2.50 | 350.00 | 875.00 |
| 04-10-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with client regarding response to objection. | 0.10 | 350.00 | 35.00 |
| 04-10-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with SubV Trustee regarding mortgage company objection to plan. | 0.10 | 350.00 | 35.00 |
| 04-13-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with SubV Trustee regarding proposed order and confirmation. | 0.20 | 350.00 | 70.00 |
| 04-13-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with SubV Trustee regarding objection to plan. | 0.20 | 350.00 | 70.00 |
| 04-13-2026 | Angela | B320 - Plan and Disclosure Statement (including | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Mastrangelo | Business Plan). Communication with counsel to mortgage company regarding objection to plan. | | | |
| 04-17-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with SubV trustee regarding plan confirmation and mortgage company. | 0.20 | 350.00 | 70.00 |
| 04-20-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Draft debtor's certification in support of confirmation. | 1.70 | 350.00 | 595.00 |
| 04-20-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Draft proposed order confirming plan of reorganization. | 0.70 | 350.00 | 245.00 |
| 04-20-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Correspondence with client regarding confirmation. | 0.10 | 350.00 | 35.00 |
| 04-20-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Revise response to objection of mortgage company. | 0.20 | 350.00 | 70.00 |
| 04-21-2026 | Brooke Hoffmann | Draft certificate of service for response to Wilmington Trust and confirmation certification | 0.20 | | No Charge |
| 04-21-2026 | Brooke Hoffmann | Proofread draft response and confirmation declaration | 0.20 | | No Charge |
| 04-21-2026 | Brooke Hoffmann | FIle and serve Certification of Ronald Scott Killen in Support of Confirmation of the Amended Small Business Debtor's Plan of Reorganization Dated March 6, 2026 | 0.20 | | No Charge |
| 04-21-2026 | Brooke Hoffmann | File and serve Response of Ronald Scott Killen to Objection of Wilmington Trust, National Association, Not in its Individual Capacity but Solely as Trustee for Sequoia Mortgage Trust 2018-5 to Confirmation of Chapter 11 Plan with Respect to the Real Property Located at 1573 Camp Linden Road, West Chester, PA 19382 and Objection to Proof of Claim | 0.20 | | No Charge |
| 04-21-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Finalize declaration and order in support of plan confirmation. | 0.70 | 350.00 | 245.00 |
| 04-21-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Conference with client regarding declaration and confirmation hearing. | 0.10 | 350.00 | 35.00 |
| 04-21-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with UST and SubV regarding declaration and confirmation hearing. | 0.10 | 350.00 | 35.00 |
| 04-21-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Revise and finalize response to objection to confirmation. | 0.30 | 350.00 | 105.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04-21-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Review judge's procedures regarding confirmation hearing; communication with T. Bielli regarding same. | 0.40 | 350.00 | 140.00 |
| 04-21-2026 | Angela Mastrangelo | B235 - Litigation. Conference call with counsel in state court litigation regarding status; Communication with client and T. Bielli regarding same. | 0.30 | 350.00 | 105.00 |
| 04-22-2026 | Brooke Hoffmann | Prepare witness and exhibit lists for confirmation hearing | 0.80 | | No Charge |
| 04-22-2026 | Angela Mastrangelo | B235 - Litigation. Communication with client and T. Bielli regarding state court litigation and Mazda's violation of the stay. | 0.30 | 350.00 | 105.00 |
| 04-23-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with counsel to NewRez regarding escrow cushion and calculation. | 0.30 | 350.00 | 105.00 |
| 04-23-2026 | Brooke Hoffmann | Attention to confirmation exhibits | 0.10 | | No Charge |
| 04-23-2026 | Brooke Hoffmann | Proofread and file Debtor's witness list and exhibits list | 0.30 | | No Charge |
| 04-23-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Revise and finalize exhibit list and witness list, and prepare exhibits. | 0.70 | 350.00 | 245.00 |
| 04-23-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication from UST regarding proposed order and declaration. | 0.10 | 350.00 | 35.00 |
| 04-24-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with counsel to mortgage company and client regarding escrow. | 0.30 | 350.00 | 105.00 |
| 04-27-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with client regarding video conference information. | 0.20 | 350.00 | 70.00 |
| 04-27-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with court regarding permission to appear via video conference information. | 0.20 | 350.00 | 70.00 |
| 04-27-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with counsel to mortgage company regarding stipulation. | 0.10 | 350.00 | 35.00 |
| 04-27-2026 | Angela Mastrangelo | Prepare proffer of testimony for confirmation hearing and related confirmation documents. | 2.00 | 350.00 | 700.00 |
| 04-27-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with T. Bielli regarding confirmation hearing. | 0.20 | 350.00 | 70.00 |
| 04-28-2026 | Brooke Hoffmann | Download and upload Stipulation of Settlement By Wilmington Trust to GD | 0.10 | | No Charge |

We appreciate your business

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-28-2026 | Brooke Hoffmann | Prepare four hearing binders for confirmation hearing | 1.60 | | No Charge |
| 04-28-2026 | Brooke Hoffmann | Download and upload Order Granting Stipulation Re: Objection to Confirmation of the Plan [DI 110] and the Confirmation Order [DI 111] to GD | 0.20 | | No Charge |
| 04-28-2026 | Thomas Bielli | Prepare for Confirmation Hearing | 1.00 | 200.00 | 200.00 |
| 04-28-2026 | Thomas Bielli | Attend Confirmation Hearing | 0.50 | 200.00 | 100.00 |
| 04-28-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Conference call with T. Bielli regarding  hearing preparations. | 0.20 | 350.00 | 70.00 |
| 04-28-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with Sub V Trustee and creditors regard confirmation hearing. | 0.40 | 350.00 | 140.00 |
| 04-28-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication and conference with debtor regarding confirmation hearing. | 0.30 | 350.00 | 105.00 |
| 04-28-2026 | Angela Mastrangelo | B320 - Plan and Disclosure Statement (including Business Plan). Communication with T. Bielli regarding confirmation order and hearing. | 0.10 | 350.00 | 35.00 |
| | | | | **Total** | 38,790.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Angela Mastrangelo | 101.70 | 35,595.00 |
| Brooke Hoffmann | 35.80 | 0.00 |
| David Klauder | 0.30 | 135.00 |
| Ryan Ernst | 0.80 | 0.00 |
| Thomas Bielli | 15.30 | 3,060.00 |
| Tola Osipitan | 6.60 | 0.00 |
| **Total** | | 38,790.00 |

## Expenses

| Expense | Description | Amount |
|---------|-------------|--------|
| None | Reliable Invoice No. WL123808 | 17.56 |
| None | Reliable Invoice No. WL123963 | 6.76 |
| None | File & ServeXpress Invoice No. 202505102309801 | 8.60 |
| None | Amended Matrix filing fee | 34.00 |
| None | Reliable Invoice No. WL124554 | 13.68 |
| None | Reliable Invoice No. WL124654 | 25.44 |
| None | Parcels Invoice No. 1160089 | 234.94 |

We appreciate your business

| Expense | Description | Amount |
|---|---|---|
| None | PACER 4687865 October 2025 Quarterly Invoice | 0.60 |
| None | Parcels Invoice No. 1193666 | 83.55 |
| | **Total Expenses** | 425.13 |
| | **Total for this Invoice** | 39,215.13 |